# EXHIBIT A

Certified Copy

## In the Matter Of:

## HARWIN

786021-14-0006

## TRANSCRIPTION OF DISC ES8

*May 29, 2014*



800.211.DEPO (3376)
EsquireSolutions.com

1    BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES

2              786021-14-0006

3

4

5

6

7

8

9

10

11             TRANSCRIPTION OF

12       DISC ES8 - UC1_BW_HARWIN

13         MAY 29, 2014

14

15

16

17

18

19

20

21

22

23   TRANSCRIBED BY:  DONNA K. NICHOLS, RPR, CSR NO. 5660

24

25



1  at you and you'll like it.  (Unintelligible).  We'll have to

2  fix that.

3          Hannah Montana.  Hannah Montana.

4          Is Hannah Montana like a Disney thing?

5          SPECIAL AGENT YUN:  Yeah.

6          SPECIAL AGENT CROWDER:  And the dude made a song

7  about a Disney show, essentially.

8          SPECIAL AGENT YUN:  A Disney person.

9          SPECIAL AGENT CROWDER:  Person.

10         SPECIAL AGENT YUN:  Yeah.

11         SPECIAL AGENT CROWDER:  Hannah Montana.

12         SPECIAL AGENT YUN:  Yeah.

13         SPECIAL AGENT CROWDER:  Got it.

14         That's kind of scary.

15         Oh, those crosswalks are freaky.

16         Stand by.

17         Isn't this the intersection we were at last time with

18  the guy was looking at you and you were looking at him?

19         SPECIAL AGENT YUN:  Yeah.

20         SPECIAL AGENT CROWDER:  You're clear after this white

21  car.

22         SPECIAL AGENT YUN:  Yep.  A lot of awkward looks.

23         SPECIAL AGENT CROWDER:  There was some awkward --

24  there was some definite awkwardness going on.  Wasn't quite

25  sure how I felt.



1        SPECIAL AGENT YUN:   (Unintelligible) expecting

2   something of me (unintelligible).

3        SPECIAL AGENT CROWDER:  Something like that.

4        SPECIAL AGENT YUN:  You stripped the bag, right?

5        SPECIAL AGENT CROWDER:  Yeah, I stripped the bag,

6        Back to the hotel.

7        SPECIAL AGENT YUN:  At the Holiday Inn.

8        SPECIAL AGENT CROWDER:  Holiday Inn.

9   (Unintelligible) Holiday Inn.

10        Excuse me.

11        Hannah Montana.

12        We're up to the turn.

13        SPECIAL AGENT YUN:  No, Hannah Montana's not with us.

14        SPECIAL AGENT CROWDER:  Making the turn.  Nicely

15   done, sir.

16        Heading straight to the back.

17        Just for your information, he does have a camera back

18   here.  Back door is open, and he's sitting out here waiting

19   for us.

20        JAMES HARWIN:  (Unintelligible) you guys down there.

21   I'm, like, what the fuck you doing down there?

22        SPECIAL AGENT CROWDER:  (Unintelligible) Jim, I

23   didn't know.

24        JAMES HARWIN:  (Unintelligible) man.  Be real --

25   really cool around those guys.



1         SPECIAL AGENT CROWDER:  Yeah.

2         JAMES HARWIN:  Super cool.

3         SPECIAL AGENT CROWDER:  Yeah, yeah.  I didn't -- I

4    didn't --

5         JAMES HARWIN:  Super -- especially around him.

6         SPECIAL AGENT CROWDER:  Which one?

7         JAMES HARWIN:  That guy that was upstairs when you

8    went up there.

9         SPECIAL AGENT YUN:  Steve?

10        JAMES HARWIN:  Yeah.

11        SPECIAL AGENT CROWDER:  Why?

12        JAMES HARWIN:  Yeah, he --

13        SPECIAL AGENT CROWDER:  What's his deal?

14        JAMES HARWIN:  You just -- you just gotta be -- well,

15   DOJ's crawling all over the place from California.  I said

16   the fuck they are.  I know who the DOJ is in California.

17   And they -- they -- they been going to the gun shows because

18   there's been a lot of activity with gun show dealers over

19   there, just selling fucking hundreds of -- of guns to guys

20   going out.  And they -- they had some big fucking thing over

21   there with -- Steve's really -- he's just got to --

22        SPECIAL AGENT YUN:  He was the one preaching to us

23   last time.

24        SPECIAL AGENT CROWDER:  Yeah, he was totally chill

25   with us.



1          JAMES HARWIN:  He may seem that way.

2          SPECIAL AGENT YUN:  Okay.

3          JAMES HARWIN:  Just be careful around him --

4          SPECIAL AGENT CROWDER:  All right, all right.

5          JAMES HARWIN:  -- you know.

6          SPECIAL AGENT CROWDER:  No.

7          JAMES HARWIN:  He may preach, but his preach is --

8   there's a lot of gab.

9          SPECIAL AGENT CROWDER:  He's got a lot of gas?

10         JAMES HARWIN:  Yeah, he's got too much gas.

11         Anyway, so we have a little change of plans, but

12  little.

13         SPECIAL AGENT CROWDER:  Okay.

14         JAMES HARWIN:  Okay, so I'll talk to you, and you

15  guys tell me what you want to do.

16         SPECIAL AGENT CROWDER:  Yeah.

17         JAMES HARWIN:  On 16s, I only have one --

18         SPECIAL AGENT CROWDER:  Okay.

19         SPECIAL AGENT YUN:  Okay.

20         JAMES HARWIN:  -- right now.

21         Okay, I can have another one in about a week, but

22  right now I only have one.

23         SPECIAL AGENT CROWDER:  Okay.

24         JAMES HARWIN:  I do have a Sten, which is I --

25  very -- do you know what those are?



1          SPECIAL AGENT CROWDER:  Yeah, the ones that take the

2     clip on the side, right?

3          JAMES HARWIN:  Yep.

4          SPECIAL AGENT CROWDER:  Yeah.

5          JAMES HARWIN:  Yep.  And they're pretty bitchin' --

6          SPECIAL AGENT CROWDER:  Yeah.

7          JAMES HARWIN:  -- at least gangsters like them.

8          SPECIAL AGENT CROWDER:  Well, that's what sells, my

9     friend.

10          JAMES HARWIN:  Yeah, that is -- that is what sells.

11          And . . .  Here's something I'm going to pitch at

12     you.  These are extremely rare and you'll probably never see

13     another one or have another one offered to you is a Glock

14     18.

15          SPECIAL AGENT YUN:  Is that the -- the full auto

16     ones?

17          SPECIAL AGENT CROWDER:  Is that the one -- has it

18     got, like, the fucking switch thing?

19          JAMES HARWIN:  Yeah.  It's a full auto Glock, shoots

20     1800, 65 rounds per minute.

21          SPECIAL AGENT YUN:  Good Lord.

22          JAMES HARWIN:  It's the fastest shooting submachine

23     gun in the world --

24          SPECIAL AGENT CROWDER:  You -- you --

25          JAMES HARWIN:   -- other than the electric



1    (unintelligible).

2         SPECIAL AGENT CROWDER:  You're turning me on a little

3    now, Jim.

4         JAMES HARWIN:  Yeah.

5         SPECIAL AGENT CROWDER:  I'm not going to lie.

6         JAMES HARWIN:  Yeah.  And here's what's rare about

7    them.  All these other guns --

8         SPECIAL AGENT CROWDER:  Mm-hmm.

9         JAMES HARWIN:  -- 16s, Uzi's, all that shit, were

10   made prior to 1986.

11        SPECIAL AGENT CROWDER:  Okay.

12        JAMES HARWIN:  And so there's transferables out

13   there.  They're expensive.  They're the ones that are ten,

14   15, and 20 grand --

15        SPECIAL AGENT CROWDER:  Yeah, yeah.

16        JAMES HARWIN:  -- (unintelligible).

17        SPECIAL AGENT CROWDER:  Yeah.

18        JAMES HARWIN:  But the Glock 18 was not.  The Glock

19   18 was made after 1986 --

20        SPECIAL AGENT CROWDER:  What's that mean?

21        JAMES HARWIN:  -- so, in other words, never one

22   available to a civilian.

23        SPECIAL AGENT CROWDER:  Really?

24        JAMES HARWIN:  Yeah.

25        SPECIAL AGENT CROWDER:  So what kind -- what could we



1   sell it for?

2         JAMES HARWIN:  So that means they're very, very,

3   very, very, very hard to get.

4         SPECIAL AGENT YUN:  So what are we looking at since

5   we're not getting all that other stuff?

6         SPECIAL AGENT CROWDER:  Yeah, what price -- what

7   package are we going to get for this?

8         JAMES HARWIN:  I would -- I would do -- because I

9   thought I would be able to -- to do to Uzis, and I can't.

10         SPECIAL AGENT CROWDER:  Okay.

11         JAMES HARWIN:  Uzis are -- those can't go.  So I

12   would do a 16, a Sten, the 18, which is seriously worth --

13   worthwhile more than ten grand, and I'll toss in a -- a 12

14   gauge sawed off semi-automatic riot drum gun.

15         SPECIAL AGENT YUN:  Oh.

16         JAMES HARWIN:  Do you know what those are?

17         SPECIAL AGENT CROWDER:  It sounds badass.

18         JAMES HARWIN:  It is badass.

19         SPECIAL AGENT CROWDER:  Let me grab -- let me grab

20   the (unintelligible).  I don't want to leave it out here in

21   the (unintelligible).

22         Let me grab this real quick, Jimmy.

23         SPECIAL AGENT YUN:  (Unintelligible).

24         SPECIAL AGENT CROWDER:  You got the key?

25         SPECIAL AGENT YUN:  (Unintelligible).



1    (unintelligible).

2          JAMES HARWIN:  (Unintelligible).

3          SPECIAL AGENT CROWDER:  Rahn -- Rahn kind of gave us

4    that same story too.

5          JAMES HARWIN:  Rahn -- well, Rahn has worked for me

6    for 20 years.  I hired him when he was 14 years old --

7          SPECIAL AGENT CROWDER:  Holy, shit, you're kidding

8    me.

9          JAMES HARWIN:  -- in a different business I used to

10   have.

11         SPECIAL AGENT CROWDER:  Huh.

12         JAMES HARWIN:  He started getting a little skittish.

13   He says you better watch those guys from down there, I don't

14   know about them, and blah, blah, blah, blah, blah.  And I

15   said, well, you know, you got -- you got to look at this in

16   perspective.  You know, we -- we have a lot here at stake --

17         SPECIAL AGENT CROWDER:  We all do.

18         JAMES HARWIN:  -- you know --

19         SPECIAL AGENT CROWDER:  Damn right.

20         JAMES HARWIN:  We all do.

21         SPECIAL AGENT CROWDER:  We all do.

22         JAMES HARWIN:  So, you know --

23         SPECIAL AGENT YUN:  We're the ones traveling with

24   them too.

25         SPECIAL AGENT CROWDER:  Yeah, we're the one --



1        JAMES HARWIN:  Yeah.

2        SPECIAL AGENT CROWDER:  -- taking the big, fucking

3   risk.

4        JAMES HARWIN:  Yeah, I hear -- I hear you.  That's

5   what I was telling him, I said these guys --

6        SPECIAL AGENT CROWDER:  And that's why I wanted to

7   meet you a little bit --

8        JAMES HARWIN:  -- got to move with this shit.

9        Now, next time I can.

10       SPECIAL AGENT CROWDER:  Okay.

11       JAMES HARWIN:  Next time I can meet down in

12   Roseville --

13       SPECIAL AGENT CROWDER:  Okay.  Okay.

14       JAMES HARWIN:  -- for sure.

15       SPECIAL AGENT CROWDER:  Okay.

16       JAMES HARWIN:  This time because what happened to my

17   old lady just --

18       SPECIAL AGENT CROWDER:  No, I know, I know.  Once you

19   told me that I -- I'm -- I'm straight.

20       JAMES HARWIN:  Yeah, she's a fucking mess, too.  She

21   wants me home, like, ASAP.

22       But, anyway, here's the bad boy.  Rahnie wanted this

23   so bad, but he can't have it.  He can't -- he can't have it,

24   period.

25       SPECIAL AGENT YUN:  Oh.  Holy crap



1        SPECIAL AGENT CROWDER:  Oh, fuck.

2        JAMES HARWIN:  Yeah, they're -- they're --they're

3  very badass.  So . . .  Let's see, I think you -- I got to

4  figure out --

5        SPECIAL AGENT YUN:  I think you got to pull that pin,

6  don't you?

7        JAMES HARWIN:  Yeah, I think so.

8        SPECIAL AGENT YUN:  Pull it out (unintelligible).

9        SPECIAL AGENT CROWDER:  Is that how it works?

10       JAMES HARWIN:  No.  (unintelligible).  I thought

11 you . . .  I had it off --

12       SPECIAL AGENT CROWDER:  Is it just stiff?

13       JAMES HARWIN:  No, no.  Not that hard -- no.  No, I

14 think . . .

15       SPECIAL AGENT CROWDER:  Do you want me to fuck with

16 it?

17       JAMES HARWIN:  There's something you have to release

18 back here.  yeah, there we go.  Okay.  You push that button.

19       SPECIAL AGENT CROWDER:  Oh, I see.  Yeah.  Yeah.

20       SPECIAL AGENT YUN:  Yeah.

21       SPECIAL AGENT CROWDER:  Oh, that's not hard.

22       JAMES HARWIN:  Yeah.

23       SPECIAL AGENT CROWDER:  Holy fuck that's cool.

24       JAMES HARWIN:  Yeah.  So you charge it, just click it

25 like you would charge any other gun.



1          SPECIAL AGENT CROWDER:  Yeah, yeah.

2          JAMES HARWIN:  And then it just --

3          SPECIAL AGENT CROWDER:  As fast as you can pull

4    trigger, huh?

5          JAMES HARWIN:  Anyway, safety off.  There we go.

6          So the drum, this is where you load it --

7          SPECIAL AGENT CROWDER:  Okay.

8          JAMES HARWIN:  -- right in here.

9          SPECIAL AGENT CROWDER:  Yeah, yeah, yeah.

10         SPECIAL AGENT YUN:  And you just wind it up?

11         JAMES HARWIN:  And you wind it -- yeah, you wind it

12   up.

13         SPECIAL AGENT CROWDER:  Oh.

14         JAMES HARWIN:  Oh, yeah.  Oh, these things are

15   fucking bad, dude.  And they're fucking im -- these -- these

16   guns I'm showing you are fucking -- you can't find it

17   anywhere.  You will never see these fucking bad boys again.

18   Charge them, and semiauto, so you only fucking charge it one

19   time.

20         SPECIAL AGENT CROWDER:  Mm-hmm.

21         JAMES HARWIN:  Boom, boom, boom, boom, boom, boom.

22   That drum's rotating right now.

23         SPECIAL AGENT CROWDER:  Oh, yeah, I see it.

24         JAMES HARWIN:  Every fucking round.

25         SPECIAL AGENT CROWDER:  That's fucking bad.



1        JAMES HARWIN:  It's just sick.  It's just a badass

2    fucking gun.  That is a fucking alley sweeper.  It's a 12

3    gauge.  You put slugs in that fucking thing --

4        SPECIAL AGENT CROWDER:  And blow off the

5    (unintelligible).

6        JAMES HARWIN:  -- and you blow off 20 --

7        (Speaking over each other)

8        JAMES HARWIN:  -- 20 rounds or 25 rounds.

9        SPECIAL AGENT CROWDER:  This -- this will

10   (unintelligible) --

11       (Speaking over each other)

12       SPECIAL AGENT CROWDER:  -- flip fast.

13       JAMES HARWIN:  It's semi-automatic.  It's not pump.

14   You don't have to fuck with any of that shit, just keep

15   pulling the fucking trigger.

16       SPECIAL AGENT CROWDER:  That shit will move fast.

17       JAMES HARWIN:  Oh, yeah.  Yeah, that's -- that's --

18   that's the -- and -- and Stens, I know the bad boys love the

19   Stens.  I love the Sten.

20       SPECIAL AGENT CROWDER:  Who doesn't love it, dude.

21   That things flippin'.

22       JAMES HARWIN:  I think it's a badass gun because it's

23   .9 millimeter, machine gun, full auto.

24       SPECIAL AGENT CROWDER:  Yeah.

25       JAMES HARWIN:  You hold them by the stick --



1          SPECIAL AGENT CROWDER:  Yeah.

2          JAMES HARWIN:  -- and just . . .

3          SPECIAL AGENT CROWDER:  Just go to town, huh.

4          JAMES HARWIN:  Fucking spray and pray.  That's a

5     Sten.  That's a Sten II.  You can Google them and see what

6     they go for.  They go for some serious money because they're

7     im -- they're imported.  And I got four or five sticks

8     worth.  These I think are 20 rounders, and that's a 20 --

9     actually, I think that one's a 35 rounder.

10         SPECIAL AGENT CROWDER:  That's a big mother fucker.

11         JAMES HARWIN:  It's marked 25 -- but I don't think

12    it's 25.  I think it's 35.

13         SPECIAL AGENT YUN:  You guys shoot them at all?

14         JAMES HARWIN:  You got to push the button.

15         SPECIAL AGENT CROWDER:  Push the --

16         JAMES HARWIN:  Huh?

17         SPECIAL AGENT YUN:  You guys shoot them at all?

18         JAMES HARWIN:  Oh, yeah.  I've had these on my range.

19    Not -- not that.

20         SPECIAL AGENT YUN:  Right.

21         JAMES HARWIN:  But this one.

22         SPECIAL AGENT YUN:  Right.

23         JAMES HARWIN:  We've actually got three of them.

24         SPECIAL AGENT CROWDER:  Oh, yeah?

25         JAMES HARWIN:  Yeah.  But I have one that's not with



1    the group.

2         SPECIAL AGENT CROWDER:  Hmm.  This one was one of

3    your range ones?

4         JAMES HARWIN:  No.

5         SPECIAL AGENT CROWDER:  Oh, okay.

6         JAMES HARWIN:  No, no, no.

7         SPECIAL AGENT CROWDER:  Oh, okay.

8         JAMES HARWIN:  The mag was probably off the range

9    (unintelligible) --

10        (Speaking over each other)

11        SPECIAL AGENT CROWDER:  Oh.  Oh, okay.

12        JAMES HARWIN:  But it's one of the bigger mags, and

13   I think they --

14        SPECIAL AGENT CROWDER:  Yeah.  Yeah, yeah, yeah.

15        JAMES HARWIN:  -- look cooler with the bigger mag.  I

16   mean It's just --

17        (Speaking over each other)

18        SPECIAL AGENT CROWDER:  No, fuck, yeah, it's

19   something to hold on to.

20        JAMES HARWIN:  He's got 25 -- I think it's 35 rounds.

21   Because this is a .9 millimeter gun.

22        SPECIAL AGENT CROWDER:  It's a big fucking --

23        JAMES HARWIN:  So there's no way -- 25 rounds would

24   probably come to here.

25        SPECIAL AGENT CROWDER:  Yeah --



 1          (Speaking over each other)

 2          SPECIAL AGENT YUN:  It's not plugged or anything, is

 3     it?

 4          JAMES HARWIN:  No.

 5          SPECIAL AGENT CROWDER:  It's a huge clip.

 6          JAMES HARWIN:  I pushed it down.  It went all the way

 7     down.  There's nothing in there, so -- yeah.  It's a monster

 8     fucking clip.  And they're open bolt guns, so they just --

 9          SPECIAL AGENT CROWDER:  Yeah, yeah.

10          JAMES HARWIN:  -- you know, eject right out the side,

11     the round just flies away, and --

12          SPECIAL AGENT CROWDER:  Yeah.

13          JAMES HARWIN:  -- yeah, they're -- they're pretty

14     bad.

15          And then here's the 16.  The 16 I put a new upper on

16     for you just so it would have one.  It's got a new upper,

17     new bolt carrier (unintelligible) -- usually when people

18     sell these they don't sell them with the upper.  You just

19     get the -- the 16 lower.  But I put an upper on there for

20     you so you had a -- a working weapon and didn't have to go

21     buy an upper.  Not that they're expensive, but they are, you

22     know, three, 400 bucks for an upper.

23          So there's your 16, fully marked.  There's full,

24     semi.  Of course, you have to have it cocked and charged --

25          SPECIAL AGENT CROWDER:  Mm-hmm.



1        JAMES HARWIN:  -- to put it in to safe.

2        SPECIAL AGENT CROWDER:  It's lighter than I thought

3   it would be.

4        JAMES HARWIN:  Yeah.  M-16s are supposed to be.

5   That's why it was the military gun in Vietnam -- I was in

6   Vietnam -- because they're -- they're light and they have no

7   recoil.

8        SPECIAL AGENT YUN:  Yeah.

9        JAMES HARWIN:  They have no kick.  (Unintelligible)

10  the bolt hits the buffer, the way -- I don't know if you

11  know how an AR works.

12       SPECIAL AGENT CROWDER:  No.

13       JAMES HARWIN:  But the bolt hits the buffer.  There's

14  a big buffer and spring inside here.

15       SPECIAL AGENT CROWDER:  Uh-huh, uh-huh.

16       JAMES HARWIN:  There's a tube that -- that this

17  slides on.

18       SPECIAL AGENT CROWDER:  Uh-huh.

19       JAMES HARWIN:  So every time that bolt comes back --

20       SPECIAL AGENT CROWDER:  Uh-huh.

21       JAMES HARWIN:  -- it hits this spring and buffer like

22  a shock absorber --

23       SPECIAL AGENT YUN:  Right, right.

24       JAMES HARWIN:  -- and so that's -- us GIs, we didn't

25  have to worry about recoil.  Those other guns, they had



1   horrible recoil.  These guns have no recoil.  It's like

2   shooting a .22.

3          SPECIAL AGENT YUN:  Right.

4          JAMES HARWIN:  Yeah.  They're as smooth as butter

5          SPECIAL AGENT CROWDER:  Yeah.

6          JAMES HARWIN:  Their -- their cyclic rate I think

7   is --

8          SPECIAL AGENT CROWDER:  It's badass.

9          JAMES HARWIN:  -- is typical about 1400 RPM.

10         SPECIAL AGENT CROWDER:  That's badass.  That's

11   badass.

12         JAMES HARWIN:  Yeah.  They are badass.  But I took --

13   see, that's a brand new upper.  New upper, new bolt carrier,

14   everything is brand new on the top.

15         And, you know, and these fucking things, the

16   registered sear, the little tiny fucking metal piece goes

17   for ten grand on Gun Broker.

18         SPECIAL AGENT CROWDER:  Holy fuck.

19         JAMES HARWIN:  Yeah.  But you can't -- I mean you

20   have to go through all the paperwork to get one --

21         SPECIAL AGENT CROWDER:  Well --

22         JAMES HARWIN:  -- and ten Gs, and they're very seldom

23   on there.

24         SPECIAL AGENT CROWDER:  You know -- you know -- you

25   know -- you know how we -- (unintelligible), and this --



1   this is going to go to --

2          JAMES HARWIN:  Yeah.

3          (Speaking over each other)

4          SPECIAL AGENT CROWDER:  -- the good -- this will go

5   to a good home.

6          Did you already take -- did you already take care

7   of the --

8          JAMES HARWIN:  You know what, you can if you want.  I

9   don't have anything on these.

10          SPECIAL AGENT CROWDER:  These don't come back to you

11   in any way?

12          (Speaking over each other)

13          JAMES HARWIN:  -- yeah, they can't.

14          SPECIAL AGENT CROWDER:  Okay.

15          JAMES HARWIN:  Yeah.  Otherwise I -- I probably

16   wouldn't even do these.

17          SPECIAL AGENT YUN:  So what's the ticket on these?

18          JAMES HARWIN:  But they -- they definitely

19   (unintelligible).

20          SPECIAL AGENT CROWDER:  No, we got one more.

21          SPECIAL AGENT YUN:  Oh, we do have one more.

22          JAMES HARWIN:  Yeah.  It -- well, it's -- it's put --

23   it's in a different spot.  It's in a different area.  It's

24   two blocks from here.

25          SPECIAL AGENT YUN:  Oh, okay.



1          JAMES HARWIN:  I wanted to run it by you first to see
2     if there was interest.
3          SPECIAL AGENT YUN:  Oh, before you pick it up?
4          JAMES HARWIN:  Yeah.
5          SPECIAL AGENT CROWDER:  I see.
6          JAMES HARWIN:  Yeah, if there's interest, I can go
7     grab it.
8          SPECIAL AGENT CROWDER:  What's -- what's the package?
9          JAMES HARWIN:  I'll do the package for 30.
10         SPECIAL AGENT YUN:  How about 25?
11         JAMES HARWIN:  I'll do the package for 30.  I can't
12    get those Glocks, bro.  That Glock is mine.  That was mine.
13    That was my -- like, my personal carry gun.
14         SPECIAL AGENT YUN:  Yeah.
15         JAMES HARWIN:  And I didn't fire it one fucking time.
16    It's brand spanking fucking new and it's an 18.
17         SPECIAL AGENT CROWDER:  Because -- because we had to
18    come all the way over.
19         SPECIAL AGENT YUN:  I was just going to say.
20         SPECIAL AGENT CROWDER:  -- can -- can -- can we do
21    27?
22         JAMES HARWIN:  I'll do 28.  I'll give you two Gs in
23    consideration.
24         SPECIAL AGENT CROWDER:  Can we meet in the middle?
25    Twenty-seven fifty.



1        SPECIAL AGENT YUN:  Twenty-seven fifty.

2        JAMES HARWIN:  You fuckers.

3        SPECIAL AGENT CROWDER:  Come on.

4        SPECIAL AGENT YUN:  (Unintelligible).

5        SPECIAL AGENT CROWDER:  Come on, Jim, we're repeat

6    customers.

7        SPECIAL AGENT YUN:  I was just going to say, that's

8    all the -- all --

9        (Speaking over each other)

10        JAMES HARWIN:  Twenty-seven fifty.

11        SPECIAL AGENT YUN:  Nice.

12        JAMES HARWIN:  Now, um, I got to go fetch the Glock.

13        SPECIAL AGENT CROWDER:  No worries.

14        JAMES HARWIN:  It's not far.  It's --

15        SPECIAL AGENT CROWDER:  Okay.

16        JAMES HARWIN:  -- three to five minutes from here.

17        SPECIAL AGENT YUN:  Yeah, yeah.

18        SPECIAL AGENT CROWDER:  Okay.

19        SPECIAL AGENT YUN:  Yeah, we'll just wait outside.

20        JAMES HARWIN:  If you want to just fucking hanging

21    back --

22        SPECIAL AGENT YUN:  Yeah, yeah.

23        SPECIAL AGENT CROWDER:  Yeah, yeah.  Yeah, yeah,

24    yeah.

25        JAMES HARWIN:  -- I'll go get it real quick and I'll



```
 1  be -- I'll be right back.
 2        SPECIAL AGENT CROWDER:  Yeah, yeah, we'll be right
 3  here.
 4        JAMES HARWIN:  It's not far.  (Unintelligible)
 5        SPECIAL AGENT CROWDER:  We'll be right here, Jimmy.
 6        JAMES HARWIN:  (Unintelligible).
 7        SPECIAL AGENT CROWDER:  Okay.
 8        SPECIAL AGENT YUN:  How about one of those
 9  switchblades.
10        SPECIAL AGENT CROWDER:  God.
11        JAMES HARWIN:  (Unintelligible).
12        SPECIAL AGENT CROWDER:  Okay.  All right.  We'll be
13  right here.
14        JAMES HARWIN:  (Unintelligible).
15        SPECIAL AGENT YUN:  Oh, yeah.
16        SPECIAL AGENT CROWDER:  I don't know, we'll see --
17        JAMES HARWIN:  Yeah, money's money.
18        SPECIAL AGENT CROWDER:  Money --
19        JAMES HARWIN:  You could -- you should --
20        SPECIAL AGENT CROWDER:  How much should we turn that
21  for?
22        JAMES HARWIN:  -- be able to flip that for 15.
23        SPECIAL AGENT CROWDER:  Fifteen solid, huh?
24        JAMES HARWIN:  Yeah, 12 to 15.  If you don't, you're
25  making a mistake.
```



1          SPECIAL AGENT CROWDER:  Okay.

2          JAMES HARWIN:  I'll hang on to it until you can.

3          SPECIAL AGENT CROWDER:  Okay.

4          JAMES HARWIN:  Because you can't get them.

5          SPECIAL AGENT CROWDER:  Okay.

6          JAMES HARWIN:  These guys can't get them.  And they

7   would want one of those so fucking bad, are you kidding me.

8   A post sample submachine pistol.

9          SPECIAL AGENT YUN:  Yeah.

10          SPECIAL AGENT CROWDER:  Pretty badass sounding.

11          JAMES HARWIN:  Fastest shooting submachine gun in the

12   world other than a mini electric that runs on electric

13   battery power.  GE invented a -- a machine gun, General

14   Electric --

15          SPECIAL AGENT CROWDER:  Really?

16          JAMES HARWIN:  -- that runs on 12 volts.

17          SPECIAL AGENT YUN:  Are you -- are you running --

18   probably 30 round clip on it?

19          (Speaking over each other)

20          JAMES HARWIN:  Thirty round -- I'll give you a 30

21   round stick, a 32 round stick with it.

22          SPECIAL AGENT CROWDER:  Sweet.

23          SPECIAL AGENT YUN:  Nice.

24          SPECIAL AGENT CROWDER:  Sweet.  Okay, we'll be right

25   here.



1          SPECIAL AGENT YUN:  Yeah, we'll -- we'll just hang

2    out.

3          (Unintelligible).

4          SPECIAL AGENT CROWDER:  No.

5          He's going to get that.  He said it's two blocks

6    away.  Two blocks away.

7          We're going to wait here for him.  He's going to come

8    back with the Glock 18.

9          If someone's driving a white truck parked opposite of

10   us on the alley with the tail lights on, he -- he called

11   that out.  So if that's one of ours --

12         SPECIAL AGENT YUN:  Might want to move.

13         SPECIAL AGENT CROWDER:  -- might want to move or turn

14   off your lights.

15         SPECIAL AGENT YUN:  He got our ticket though.

16         SPECIAL AGENT CROWDER:  Yep.

17         SPECIAL AGENT YUN:  I can't reach.

18         SPECIAL AGENT CROWDER:  Thank you.

19         SPECIAL AGENT YUN:  Is that moving?

20         SPECIAL AGENT CROWDER:  So 27.

21         SPECIAL AGENT YUN:  I've got the G --

22         SPECIAL AGENT CROWDER:  Twenty-seven fifty is what we

23   agreed on, right?

24         SPECIAL AGENT YUN:  Twenty-seven fifty.

25         SPECIAL AGENT CROWDER:  So -- 27,000, so . . .



1          SPECIAL AGENT YUN:  Wait, wait, wait.  No, no, no,
2     no.  Twenty-nine -- so seven fifty.
3          SPECIAL AGENT CROWDER:  No.  It's twenty-seven fifty.
4     So we're well under.  Because what we said --
5          SPECIAL AGENT YUN:  No, I think -- I think he meant
6     seven fifty.
7          SPECIAL AGENT CROWDER:  No, twenty-seven fifty.
8          SPECIAL AGENT YUN:  He -- dude, there's no way --
9     because I went down to -- I went down to 25, and he was --
10    he was talking about 30.
11         SPECIAL AGENT CROWDER:  And I said 27.  Twenty-seven
12    fifty.  That's what I'm going with.
13         SPECIAL AGENT YUN:  (Unintelligible).
14         SPECIAL AGENT CROWDER:  (Unintelligible) eight, nine,
15    ten.
16         SPECIAL AGENT YUN:  There's a stack of nine.
17         SPECIAL AGENT CROWDER:  One, two, three, four, five,
18    six, seven, eight, nine, ten.  There's 20.  One, two, three,
19    four, five, six, seven -- 27.  Double check me on that shit,
20    dude.  Two, three, four, five.
21         SPECIAL AGENT YUN:  Seven.
22         SPECIAL AGENT CROWDER:  That should be twenty-seven
23    five.
24         SPECIAL AGENT YUN:  Twenty-seven --
25         JAMES HARWIN:  (Unintelligible).



1          SPECIAL AGENT CROWDER:  Yo.

2          JAMES HARWIN:  If I were you, I'd probably just

3    cruise around the block -- or, you know, just go down --

4    down here and turn around and come back.

5          SPECIAL AGENT CROWDER:  Oh, okay.  Sticking out.

6          JAMES HARWIN:  (Unintelligible) behind a gun store.

7    And then they ask questions.  Take you --

8          (Speaking over each other)

9          JAMES HARWIN:  They may -- they may ask questions.

10          SPECIAL AGENT CROWDER:  Uncomfortable questions.

11          JAMES HARWIN:  Yeah, uncomfortable questions.

12          SPECIAL AGENT CROWDER:  All right, yeah.

13          JAMES HARWIN:  Play with this until I get back.

14    That's the 32 round.

15          SPECIAL AGENT CROWDER:  Fuck me.

16          Forty?  Forty (unintelligible)?

17          SPECIAL AGENT YUN:  Yeah.  No, nine.  Those are

18    nines.  Twenty-seven and a half.

19          SPECIAL AGENT CROWDER:  We're -- we're -- we're

20    repositioning to the front while he trips.  When we comes

21    back, we'll reposition to the back.

22          SPECIAL AGENT YUN:  I guarantee you he said

23    twenty-nine seven fifty.

24          SPECIAL AGENT CROWDER:  No, I said twenty-seven

25    fifty.



1           SPECIAL AGENT YUN:  Okay, park in front of this

2       thing?

3           SPECIAL AGENT CROWDER:  Just park in the -- park next

4       to that truck over there.

5           He's at the front door.

6           He's at his car.

7           SPECIAL AGENT YUN:  He's away.

8           SPECIAL AGENT CROWDER:  Away.

9           Just for your information, we're parked on the --

10          SPECIAL AGENT YUN:  North side --

11          SPECIAL AGENT CROWDER:  -- north side next to a brown

12      pickup truck.

13          SPECIAL AGENT YUN:  Call me.

14          SPECIAL AGENT CROWDER:  Just remember.

15          SPECIAL AGENT YUN:  Yeah.

16          Hello.

17          Hey.

18          He's going because -- he -- he's selling us a stun

19      gun, an AR --

20          SPECIAL AGENT CROWDER:  A Sten.

21          SPECIAL AGENT YUN:  A Sten gun, sorry.  An AR and a

22      Glock 18.  But he wasn't sure if he was going to pick up the

23      Glock, so he's going to go grab it and then he's going to

24      come back.

25          SPECIAL AGENT CROWDER:  And a street sweeper.



1        SPECIAL AGENT YUN:  And a street sweeper.

2        We're buying one machine gun.

3        SPECIAL AGENT CROWDER:  Two.

4        SPECIAL AGENT YUN:  Two, sorry.  Two.

5        SPECIAL AGENT CROWDER:  Three technically.  Three.

6        SPECIAL AGENT YUN:  Two, three technically.

7        SPECIAL AGENT CROWDER:  Three.  AR, Glock, Sten.

8        SPECIAL AGENT YUN:  Sten.

9        Same price.  We dropped it down -- Erik is saying

10   twenty-seven fifty -- twenty-seven five.  I -- I'm thinking

11   that it's going to be more like twenty-nine seven fifty.

12        It's going to be three.  It's a Sten, the -- the

13   Glock, and the AR.

14        SPECIAL AGENT CROWDER:  And a street sweeper.

15        SPECIAL AGENT YUN:  Yeah, and then one street

16   sweeper.

17        SPECIAL AGENT CROWDER:  Which is an NFA firearm.

18        SPECIAL AGENT YUN:  Right.

19        All -- all -- all I know for sure is that it's not

20   the full 30.

21        Well -- all right.

22        I think he's just going to go home.

23        Yeah.

24        I mean I just -- he's going to lock up and then

25   I think he's --



1          SPECIAL AGENT CROWDER:  He said his wife wants him
2    home.
3          SPECIAL AGENT YUN:  His wife is -- his wife is
4    already asking for him to come home.
5          All right.  All right.
6          Bye.
7          Street sweep.  I should have that song.
8          (Background music)
9          SPECIAL AGENT YUN:  This -- this is what I been --
10   this is what (unintelligible) right now.
11         SPECIAL AGENT CROWDER:  Who took that?
12         SPECIAL AGENT YUN:  My friend, Rick.
13         SPECIAL AGENT CROWDER:  Oh.  I like that cat.  He's
14   cool.
15         SPECIAL AGENT YUN:  Uh-huh.
16         SPECIAL AGENT CROWDER:  Can you see where he -- from
17   the vantage when he comes back?
18         SPECIAL AGENT YUN:  Yeah.
19         SPECIAL AGENT CROWDER:  Okay.
20         SPECIAL AGENT YUN:  That's pretty cool.  The winery
21   we went to, the reception's in, like, the barrel room with
22   all the barrels, like, stacked up around.
23         SPECIAL AGENT CROWDER:  Yeah, it's pretty neat.
24         SPECIAL AGENT YUN:  Yeah.
25         Yeah, this thing needs a radio.



```
 1          SPECIAL AGENT CROWDER:  Mm-hmm.

 2          SPECIAL AGENT YUN:  He's back.  Yeah, he's back.

 3          SPECIAL AGENT CROWDER:  Okay, he's returned.

 4          Do you want to go back around the back side.

 5          It looks like he's up to the front door.

 6          Okay, we're going back to the alley.

 7          Park kind of like blocking the door in case --

 8          SPECIAL AGENT YUN:  Yeah.

 9          SPECIAL AGENT CROWDER:  -- yeah.

10          SPECIAL AGENT YUN:  I'm thinking the same exact

11   thing.

12          SPECIAL AGENT CROWDER:  Great minds.

13          Good timing.

14          JAMES HARWIN:  Yeah, I was going to say I thought of

15   that when I was walking out that way (unintelligible).

16   Because the --

17          SPECIAL AGENT CROWDER:  That was smart.

18          JAMES HARWIN:  Yeah, sergeant comes back here a

19   lot --

20          SPECIAL AGENT CROWDER:  That's smart.

21          JAMES HARWIN:  -- and I know him personally too, and

22   he would -- he'd fucking definitely detain you guys.  He'd

23   go what the fuck you guys doing here --

24          SPECIAL AGENT CROWDER:  I'd blame him.

25          JAMES HARWIN:  -- what -- what's up.
```



1          SPECIAL AGENT CROWDER:  I don't know shit.

2          SPECIAL AGENT YUN:  I'd run and jump over the fence.

3          SPECIAL AGENT CROWDER:  You couldn't run very far

4   (unintelligible).

5          JAMES HARWIN:  (Unintelligible).  Got a Wolf

6   precision barrel on it, vented so all the re -- there ain't

7   no recoil.

8          SPECIAL AGENT CROWDER:  Holy shit.

9          JAMES HARWIN:  Match grade barrel, match grade bull

10  barrel.  And that is the real fucking deal.  Full and semi.

11         SPECIAL AGENT CROWDER:  Fuck.

12         JAMES HARWIN:  Yeah.  Definitely badass.  Definitely

13  badass.

14         Yeah, that's about a $500 barrel in that gun.

15         SPECIAL AGENT CROWDER:  You didn't have to steel --

16         JAMES HARWIN:  (Unintelligible) the slide.

17         SPECIAL AGENT CROWDER:  You didn't have to steal this

18  from your partner?

19         JAMES HARWIN:  Huh?

20         SPECIAL AGENT CROWDER:  Your partner didn't fucking

21  say you couldn't sell this one.

22         JAMES HARWIN:  It's mine.  It's mine.

23         SPECIAL AGENT CROWDER:  Since he's giving you shit

24  about the other ones.

25         JAMES HARWIN:  Yeah.  He's a dick.  He's a fucking



1   dick.  He wants everything.  Everything.  He says his

2   connection's the best, been dealing with them for years.  I

3   only get a percentage out of that, and I put most of this

4   together.

5            SPECIAL AGENT CROWDER:  Yeah.

6            JAMES HARWIN:  I'm, all, fuck you.  You know, maybe

7   it's about time I find my own guys and you go fuck off.

8            SPECIAL AGENT CROWDER:  Yeah, no shit.

9            JAMES HARWIN:  Yeah.

10           SPECIAL AGENT CROWDER:  Well, you do all the heavy

11  lifting.

12           JAMES HARWIN:  Plus I do the work.

13           SPECIAL AGENT CROWDER:  Yeah.

14           JAMES HARWIN:  Yeah.  I -- I do a lot of the

15  conversion work and shit, and so fuck him.

16           You know, this pouch says Glock 18 on it.  You might

17  want to wipe that off.  I don't know.  I guess it doesn't

18  matter.

19           SPECIAL AGENT YUN:  No, I don't care.

20           SPECIAL AGENT CROWDER:  No, man.  We're going to tuck

21  it behind the seat anyways.

22           I really like this.  Sweet.

23           JAMES HARWIN:  We probably should grind that.

24           SPECIAL AGENT CROWDER:  All right.

25           JAMES HARWIN:  Just -- just to be --



1        SPECIAL AGENT CROWDER:  Just to be safe.

2        JAMES HARWIN:  Yeah.  Only this one.  Because this is

3   a new model, and I know (unintelligible).

4        (Unintelligible) small one.

5        You know how those operate?

6        SPECIAL AGENT CROWDER:  No.  Show me.

7        JAMES HARWIN:  Open bolt just -- just like an Uzi or

8   a Tommy --

9        SPECIAL AGENT CROWDER:  Okay.

10        JAMES HARWIN:  -- Tommy gun.  So you keep it half way

11   charged.

12        SPECIAL AGENT CROWDER:  Like it is now?

13        JAMES HARWIN:  Yeah.

14        SPECIAL AGENT CROWDER:  Okay.

15        JAMES HARWIN:  You put the magazine in.

16        SPECIAL AGENT CROWDER:  Okay.

17        JAMES HARWIN:  You click right in to place.

18        SPECIAL AGENT CROWDER:  Yeah.

19        JAMES HARWIN:  Okay.

20        SPECIAL AGENT CROWDER:  Now what?

21        JAMES HARWIN:  And then all you do, you -- you pull

22   this back.

23        SPECIAL AGENT CROWDER:  Pull it back.

24        JAMES HARWIN:  Yeah.  That's the -- pull it back

25   until -- in the lock position.



1        SPECIAL AGENT CROWDER:  There, okay.

2        JAMES HARWIN:  And then just take and pull it back

3    out of lock.

4        SPECIAL AGENT CROWDER:  Uh-huh.

5        JAMES HARWIN:  Let it go.  Pull the trigger.  That's

6    how it runs.

7        SPECIAL AGENT CROWDER:  Wow, dude, that thing's

8    light.  I like it.

9        JAMES HARWIN:  Yeah, they're called open bolt guns.

10   Your Uzis, your Stens, your Tommy guns.  You know, Tom --

11   the Tommy gun?

12       SPECIAL AGENT CROWDER:  Yeah, yeah.

13       JAMES HARWIN:  They're all called open bolt guns.  So

14   the bolt drops when you pull the trigger --

15       SPECIAL AGENT CROWDER:  Oh.

16       JAMES HARWIN:  -- just like a Tommy gun or an Uzi.

17   You pull the trigger, bolt drops.  And instead of the bolt

18   coming back and forth and back and forth, it drops ones,

19   trips this here, and just --

20       SPECIAL AGENT CROWDER:  Keeps going.

21       JAMES HARWIN:  -- dumps the -- dumps the rounds.

22       SPECIAL AGENT CROWDER:  Sweet, dude.

23       JAMES HARWIN:  They're gang -- they're gangster.

24       SPECIAL AGENT CROWDER:  We got gangster -- we got --

25   we got that part covered.



1        JAMES HARWIN:  (Unintelligible) good.

2        SPECIAL AGENT CROWDER:  We can turn that in a fucking

3   heartbeat.  What should we sell that for?

4        JAMES HARWIN:  You should turn everything in a

5   heartbeat.

6        SPECIAL AGENT CROWDER:  Well, how much would that go

7   for?

8        JAMES HARWIN:  I -- I wouldn't let any of those go

9   for under ten.

10       SPECIAL AGENT CROWDER:  Ten each?

11       JAMES HARWIN:  Yeah.  Fuck, no, I would -- these --

12   these -- this you -- you should get 12 to 15.  The Glock I'd

13   say the same.  This ten.  Yeah.

14       SPECIAL AGENT CROWDER:  What about -- what about the

15   street sweeper?

16       JAMES HARWIN:  You -- you guys -- ah, five.

17       SPECIAL AGENT CROWDER:  Okay.

18       JAMES HARWIN:  You guys should be able to make about

19   15 K out of this, at least.  I don't know who your connects

20   are, but I know my -- my partner's buddy, he fucking -- man,

21   he gets big money from these guys.

22       SPECIAL AGENT YUN:  Yeah.

23       JAMES HARWIN:  And they're -- they're down in the

24   Sacramento area.

25       SPECIAL AGENT CROWDER:  Oh, yeah?



1          JAMES HARWIN:  He goes Sacramento and San Jose.  So I

2     know San Jose is a good --

3          SPECIAL AGENT CROWDER:  Well, the bay, you know,

4     we -- we can unload this shit in the bay.

5          SPECIAL AGENT YUN:  The bay.

6          SPECIAL AGENT CROWDER:  We got some boys in the bay,

7     no problem.

8          JAMES HARWIN:  Yeah, there's a lot of guys in the

9     bay.  They trip in here all the time.

10         SPECIAL AGENT CROWDER:  Yeah, yeah.

11         JAMES HARWIN:  There's a lot of black dudes too

12    that -- that come in, and I --

13         SPECIAL AGENT CROWDER:  You know, they pay with

14    money.

15         JAMES HARWIN:  Yeah.

16         SPECIAL AGENT CROWDER:  Cash, money.

17         JAMES HARWIN:  Yeah, it's.

18         SPECIAL AGENT YUN:  That's what I look for.

19         JAMES HARWIN:  It's all the same.  As long as it's

20    not trackable.

21         SPECIAL AGENT CROWDER:  Yeah.  Nothing's trackable.

22         All right.

23         This fucker's dark at night.

24         JAMES HARWIN:  Oh, (unintelligible) on the -- the

25    wheel.



1        SPECIAL AGENT CROWDER:  Wheel?

2        JAMES HARWIN:  Yeah.  (Unintelligible).

3        SPECIAL AGENT CROWDER:  All right.

4        JAMES HARWIN:  A hammer takes too long too.  It just

5   doesn't (unintelligible).  I'm good.

6        SPECIAL AGENT CROWDER:  No doubt.

7        JAMES HARWIN:  Do you -- do you do welding or

8   something, or is that just the --

9        SPECIAL AGENT CROWDER:  It's the look, baby.

10        JAMES HARWIN:  Okay, it's all good.

11        SPECIAL AGENT CROWDER:  Yeah.

12        JAMES HARWIN:  But that's -- I got a buddy that's a

13   welder.  You look just like him.

14        SPECIAL AGENT CROWDER:  Do I?  It's the beard.

15        JAMES HARWIN:  (Unintelligible) the beard.

16        SPECIAL AGENT CROWDER:  The problem is -- welders

17   get --

18        (Speaking over each other)

19        JAMES HARWIN:  (Unintelligible) welder, same thing.

20   Beard.  And I tell him -- I said fucking don't you ignite

21   that thing.

22        SPECIAL AGENT CROWDER:  Yeah, they wear a face shield

23   though.

24        (Speaking over each other)

25        JAMES HARWIN:  (Unintelligible) full fucking thing.



1        SPECIAL AGENT CROWDER:  Now, if you grew it long,

2    hell, yeah.

3        JAMES HARWIN:  Yeah, then you'd be

4    (unintelligible) --

5        SPECIAL AGENT CROWDER:  Yeah, you'd be screwed.

6        JAMES HARWIN:  -- be in trouble.

7        SPECIAL AGENT CROWDER:  Is he a professional welder?

8        JAMES HARWIN:  Yeah.

9        SPECIAL AGENT CROWDER:  Oh, yeah, it's a good job,

10   man.  I got some friends that do that shit.

11       JAMES HARWIN:  Yeah, he works -- he welds for the

12   gold mines.

13       SPECIAL AGENT CROWDER:  Oh, no shit.

14       JAMES HARWIN:  So, yeah, he knows -- he knows his

15   shit.

16       Let's see if I can get this right on it.  And then

17   maybe I don't got to do a spec.

18       SPECIAL AGENT CROWDER:  That's the new -- oh, this

19   isn't a full auto though.

20       JAMES HARWIN:  Let's do this.

21       That way I won't make a mark on that baby.

22   (Unintelligible).

23       SPECIAL AGENT CROWDER:  Oh, is that where it's put?

24       JAMES HARWIN:  Yeah.  They put it -- they put it --

25   they used to put them -- they had the new ones, they



1 | stopped, and then went back to it, on the frame.

2 |         SPECIAL AGENT CROWDER:  Really?

3 |         JAMES HARWIN:  And then on all the 19s they did it on

4 | the slide, they stopped on the frame.  There used to be,

5 | like, a little metal plate on -- oh, I'm wrong, there it is.

6 | It's still there.  So I'll have to (unintelligible) that

7 | off.  Those you just get underneath with a little hook --

8 |         SPECIAL AGENT CROWDER:  Yeah.

9 |         JAMES HARWIN:  -- and they pop out.  This is the one

10 | where you want to --

11 |        SPECIAL AGENT CROWDER:  This is the bitch one?

12 |        JAMES HARWIN:  -- without making it -- a mess of

13 | anything.  Just take a little bit off.  Enough just to

14 | divert the number, you know what I mean?

15 |        SPECIAL AGENT CROWDER:  Yeah.

16 |        JAMES HARWIN:  Of course, the gang boys, they don't

17 | give a shit.

18 |        SPECIAL AGENT CROWDER:  They don't care --

19 |        JAMES HARWIN:  They just want to pull the trigger and

20 | watch it go woo.

21 |        SPECIAL AGENT CROWDER:  Who doesn't.

22 |        JAMES HARWIN:  Especially one of these, man, these

23 | are a ball to shoot.

24 |        SPECIAL AGENT CROWDER:  Oh, yeah.

25 |        JAMES HARWIN:  You can fucking shoot -- shoot a shit



1  load of (unintelligible) --

2       SPECIAL AGENT CROWDER:  I think that -- that

3  shotgun --

4       JAMES HARWIN:  I -- I took it off the range.  We had

5  another one --

6       SPECIAL AGENT CROWDER:  Yeah.

7       JAMES HARWIN:  -- on the range.

8       SPECIAL AGENT CROWDER:  Yeah.

9       JAMES HARWIN:  I have it now in my office.

10      SPECIAL AGENT CROWDER:  Yeah.

11      JAMES HARWIN:  Because people can't --

12      SPECIAL AGENT YUN:  Can't hold on to it.

13      JAMES HARWIN:  -- keep it down.

14      SPECIAL AGENT CROWDER:  Oh.

15      JAMES HARWIN:  Lean into it.  You're shooting 1800

16  rounds a minute.

17      SPECIAL AGENT CROWDER:  Yeah.

18      JAMES HARWIN:   That's a 32 round magazine, and under

19  two seconds you got inertia coming out of that gun.

20      SPECIAL AGENT CROWDER:  Fuck.

21      JAMES HARWIN:  Hang on to it.  I usually run the

22  range and demo for people because I know how to shoot them.

23      SPECIAL AGENT CROWDER:  Yeah, yeah, yeah.

24      JAMES HARWIN:  I've had them for years. I can cut a

25  target right in half in two seconds.  Just like that.



1   Perfectly right in half.  But everybody else grab it, they
2   start shooting the ceiling.  Get the fucking thing down,
3   man.
4           SPECIAL AGENT CROWDER:  You got, like, cement
5   upstairs?
6           JAMES HARWIN:  Taking all my lights out.
7           It's steel, but, still.
8           SPECIAL AGENT CROWDER:  Yeah.
9           JAMES HARWIN:  We have light fixtures up there
10  (unintelligible) --
11          SPECIAL AGENT CROWDER:  Oh, that's true.
12          JAMES HARWIN:  It rattles around up there and it will
13  take out the lights in a heartbeat.
14          So I pulled it for now, I put a stock on it and a
15  couple other things.  It will be all right.  They usually
16  put what's called a -- a RONI conversion on.
17          SPECIAL AGENT CROWDER:  Mm-hmm.
18          JAMES HARWIN:  And what a RONI conversion is -- I'm
19  almost there -- is a -- it's a complete stock.  It turns it
20  into a short barrel rifle.  The gun just pops right into it,
21  and now you've got a ten-and-a-half inch SDR.
22          SPECIAL AGENT YUN:  Nice.
23          JAMES HARWIN:  Yeah, badass.  And those you can buy
24  on the Internet.
25          SPECIAL AGENT CROWDER:  Really?



1          JAMES HARWIN:  Three hundred and eighty bucks.  You

2     want a RONI Gen 2.  Gen 1's, the 18s won't fit.

3          SPECIAL AGENT CROWDER:  Mm-hmm.

4          JAMES HARWIN:  The Gen 2s, the 18s will fit.

5          SPECIAL AGENT YUN:  RONI Gen 2.

6          JAMES HARWIN:  They're called RONI.  It's R -- R --

7     R-O-N-I, RONI.

8          SPECIAL AGENT CROWDER:  RONI.  Got it.

9          JAMES HARWIN:  And they're just a drop -- they make

10    them for Sig, they make them for the Glocks.  And it's a

11    drop in.  It turns it into a short barrel rifle.  And it

12    takes all of three seconds to -- to do it and you're done.

13         SPECIAL AGENT YUN:  Still waiting to get a

14    switchblade though.

15         JAMES HARWIN:  What's that?

16         SPECIAL AGENT YUN:  I'm still waiting to get one of

17    those switchblades though.

18         JAMES HARWIN:  Which one did you want?

19         SPECIAL AGENT CROWDER:  Like the one you have.

20         JAMES HARWIN:  Oh, the -- the --

21         SPECIAL AGENT YUN:  Yeah.

22         SPECIAL AGENT CROWDER:  Yeah.

23         JAMES HARWIN:  The Infidel?

24         SPECIAL AGENT CROWDER:  That's badass.

25         JAMES HARWIN:  You want one of those, huh?  All



1  right, next time I see you guys, I'll --

2         SPECIAL AGENT CROWDER:  Fair enough.

3         JAMES HARWIN:  -- I'll get you one.

4         SPECIAL AGENT CROWDER:  -- I'm going to hold you to

5  that.

6         JAMES HARWIN:  All right.

7         SPECIAL AGENT YUN:  I was asking last time --

8         JAMES HARWIN:  I'll get you one each.

9         SPECIAL AGENT CROWDER:  Yeah.

10        SPECIAL AGENT YUN:  -- Rahn -- Rahn didn't want to

11  sell it to us.

12        JAMES HARWIN:  Well, they're hard to get because they

13  discontinued them.

14        SPECIAL AGENT YUN:  Oh, really?

15        JAMES HARWIN:  Benchmade made these for special ops,

16  the Navy SEALs.

17        SPECIAL AGENT YUN:  Yeah.

18        SPECIAL AGENT CROWDER:  Mm-hmm.

19        JAMES HARWIN:  They made 500 of them.  The government

20  bought 250, said fuck you on the other 250.  They didn't

21  have the money.  They didn't want to pay for them.

22  Benchmade wanted, you know, five fifty, 600 bucks a piece.

23        SPECIAL AGENT CROWDER:  Yeah.

24        JAMES HARWIN:  Government said we'll give you two.

25  So Benchmade --



 1          SPECIAL AGENT CROWDER:  Take it or leave it.

 2          JAMES HARWIN:  -- said, nah, we're putting them out

 3     there to the public and sell them.  They sold them in, like,

 4     one month.

 5          SPECIAL AGENT YUN:  In a heartbeat, yeah.

 6          SPECIAL AGENT CROWDER:  Wow.

 7          JAMES HARWIN:  You'll find them out there, you know,

 8     some people will sell them here and there.  But they're not

 9     out there, you know, as a -- a product that you can buy

10     every day.  The Infidel.

11          SPECIAL AGENT CROWDER:  Infidel.

12          JAMES HARWIN:  They make one small too.  They call it

13     the mini Ini.

14          SPECIAL AGENT CROWDER:  Mini Ini.

15          JAMES HARWIN:  Mini Ini.  It's an Infidel, but a

16     small size.

17          SPECIAL AGENT YUN:  He said -- last time he was here

18     he said he had a couple of them.

19          JAMES HARWIN:  Yeah.  And then they have a -- the

20     Black Lip which they only made ten of.

21          SPECIAL AGENT YUN:  Yeah.

22          JAMES HARWIN:  And I have one of those.  I got it off

23     a gun broker about five years ago for a thousand dollars.

24          SPECIAL AGENT YUN:  Jesus Christ.

25          JAMES HARWIN:  Yeah.  I pay -- you know, when -- it's



1   just -- you know, it's that shit you can't get.

2          SPECIAL AGENT CROWDER:  Yeah.

3          JAMES HARWIN:  So why not.  If you collect them and

4   like them, then you pay (unintelligible) because they know

5   they can sell them anywhere for that money, so . . .

6          SPECIAL AGENT CROWDER:  Hmm.

7          JAMES HARWIN:  I think that's good enough.  At least

8   I can't see it.  One more pass.  (Unintelligible).  Make it

9   look like it was meant to be.

10         Now this little guy.  (Unintelligible) hook under

11  here and pull this out.

12         Yeah, these are badass.  These, you guys, will go

13  crazy.  Man, you'll probably be having those brothers go

14  I'll give you 20 Gs for that fucker.

15         SPECIAL AGENT CROWDER:  We'll -- we'll find out.

16         JAMES HARWIN:  I always wanted one of these fuckers,

17  but you can't get them.  Nowhere.

18         SPECIAL AGENT CROWDER:  Hmm.  Boy, they really

19  stick --

20         JAMES HARWIN:  Took me three years to get two of

21  them.

22         SPECIAL AGENT CROWDER:  They really stick it in

23  there, huh?

24         JAMES HARWIN:  Yeah, it's -- it's down in there.  But

25  just got to get it under there just right, it will pop out.



1    Been there, done that.

2         SPECIAL AGENT CROWDER:  Not your first rodeo.

3         JAMES HARWIN:  I just got to get it at the right

4    angle.

5         Will you do me a favor?

6         SPECIAL AGENT CROWDER:  What do you need, bud?

7         JAMES HARWIN:  Give that one a little tap with that

8    hammer.

9         SPECIAL AGENT CROWDER:  This one?

10        JAMES HARWIN:  Yeah.

11        SPECIAL AGENT CROWDER:  How hard?

12        JAMES HARWIN:  Not too hard, but don't worry, it

13   won't --

14        SPECIAL AGENT CROWDER:  Harder?

15        JAMES HARWIN:  More, yeah.  That's good.

16        SPECIAL AGENT YUN:  You can't push it from the other

17   side?

18        JAMES HARWIN:  Yeah.  Yeah, you know what, that's a

19   good idea.  We can put a dent in it from here.  Let's give

20   it a (unintelligible).

21        SPECIAL AGENT CROWDER:  Right there?

22        JAMES HARWIN:  Yeah.

23        SPECIAL AGENT CROWDER:  Ready?

24        JAMES HARWIN:  Yeah.

25        See if that bowed it a little bit.



1         No. Let's grab a flat (unintelligible) do it.

2         SPECIAL AGENT CROWDER:  Go to town on it.

3         JAMES HARWIN:  Oh, we can probably do it with this.

4   We just need to put a little dent in it so I can get under

5   it.

6         SPECIAL AGENT CROWDER:  Want me to hold this?

7         JAMES HARWIN:  Yeah.  Yeah.

8         SPECIAL AGENT CROWDER:  Tell me (unintelligible).

9         JAMES HARWIN:  That should do it.

10        SPECIAL AGENT CROWDER:  Oh, yeah.

11        JAMES HARWIN:  Started to.

12        SPECIAL AGENT CROWDER:  Yeah.

13        JAMES HARWIN:  Let's go one more though.

14        SPECIAL AGENT CROWDER:  Maybe if we hang it over that

15   part of the edge.

16        JAMES HARWIN:  This is softening.

17        SPECIAL AGENT CROWDER:  Oh, it is?

18        JAMES HARWIN:  It should go down deep enough.

19        Maybe we should hang it over the edge.  The problem

20   is it's hard to get it there.

21        SPECIAL AGENT CROWDER:  How about this way?  How

22   about like that?

23        JAMES HARWIN:  Yeah, get it -- a little bit more of

24   the gun on the (unintelligible) --

25        SPECIAL AGENT CROWDER:  A little more?



1          JAMES HARWIN:  Yeah.

2          SPECIAL AGENT CROWDER:  Like that?

3          JAMES HARWIN:  I don't want -- I don't want to crack

4    the gun.

5          A little bit more.  Yeah, I don't like that.

6          Take a look now.

7          SPECIAL AGENT CROWDER:  I can't read it.  Oh, you

8    still (unintelligible).

9          JAMES HARWIN:  Yeah, you can still read it.

10         SPECIAL AGENT CROWDER:  Yeah.

11         JAMES HARWIN:  Just need to go a little more.  I

12   wonder if (unintelligible) a technique, the soft part of

13   this.

14         SPECIAL AGENT CROWDER:  Got it?

15         JAMES HARWIN:  Just got to get more ballsy.  Oops.

16   Good thing they're polymer.  Military grade.

17         SPECIAL AGENT CROWDER:  That's right.

18         JAMES HARWIN:  Come on, you cock sucker.

19         That's stupid.

20         SPECIAL AGENT CROWDER:  (Unintelligible) like those

21   little things, those bags, you know, people hit on.

22         JAMES HARWIN:  Yeah.  This shouldn't be that

23   difficult.  (Unintelligible).

24         SPECIAL AGENT CROWDER:  Oop.  Hot damn.  It's getting

25   there.



TRANSCRIPTION OF DISC ES8                                    May 29, 2014
HARWIN                                                              62

```
 1          JAMES HARWIN:  Boy, this is a bitch, huh?

 2          SPECIAL AGENT CROWDER:  They don't joke around.

 3          JAMES HARWIN:  Well, yeah.

 4          I think that did it.

 5          SPECIAL AGENT CROWDER:  It looks like it.

 6          JAMES HARWIN:  Mother fucker, huh?

 7          SPECIAL AGENT CROWDER:  Yeah.  Whoever put that in,

 8   fucking, they know how to make their shit.

 9          JAMES HARWIN:  Glock.

10          SPECIAL AGENT YUN:  It's called -- Yeah, it's Glock.

11          JAMES HARWIN:  It's Glock.

12          Damn Austrian people or whatever.  Austrians, goddamn

13   them.

14          SPECIAL AGENT CROWDER:  Make good cars, and they make

15   badass plates.

16          JAMES HARWIN:  Yeah.  Damn fucking bitchin' firearms.

17          SPECIAL AGENT CROWDER:  Yeah.

18          JAMES HARWIN:  Who would have ever fucking thought of

19   a fucking machine pistol --

20          SPECIAL AGENT CROWDER:  Hey, fucking --

21          JAMES HARWIN:  -- that shoots almost 1900 round a

22   minute.

23          SPECIAL AGENT CROWDER:  I love it.

24          JAMES HARWIN:  My goodness.  Jawohl.

25          SPECIAL AGENT CROWDER:  Ooh.  Looks like you're
```



1   getting there.

2        JAMES HARWIN:  What a bitch, huh?

3        You know, I just thought of this.

4        SPECIAL AGENT CROWDER:  Hmm.

5        JAMES HARWIN:  Put it in the vice and punch it out.

6        SPECIAL AGENT YUN:  Hello.

7        SPECIAL AGENT CROWDER:  Oh, that's smart.  Now we're

8   firing all cylinders.

9        JAMES HARWIN:  Yeah.  There you go.  Let's get it in

10  between the wood blocks --

11       SPECIAL AGENT CROWDER:  See.

12       JAMES HARWIN:  -- and do it like this.  We're going

13  to put you right -- that way we got more meat of the gun in

14  there.  Like that.  Maybe.  That's probably going to come

15  out of there.  I'll hold it if you want to --

16       SPECIAL AGENT CROWDER:  Whack it?

17       JAMES HARWIN:  -- take a whack or two.

18       SPECIAL AGENT CROWDER:  You're feeling brave.

19       JAMES HARWIN:  Yeah.

20       SPECIAL AGENT CROWDER:  Ready?

21       JAMES HARWIN:  Yeah.

22       Yeah, that's what I thought.  I don't want to go any

23  tighter on the gun.

24       SPECIAL AGENT CROWDER:  How messed -- is it messed

25  up?



1        JAMES HARWIN:  We're almost there.

2        SPECIAL AGENT CROWDER:  Oh, yeah.

3        JAMES HARWIN:  We're almost there.

4        Hook.  Hook.

5        Where are those things (unintelligible)

6        SPECIAL AGENT CROWDER:  Oh.

7        JAMES HARWIN:  What they do is they hook it.  You

8   know, it's like that.

9        SPECIAL AGENT CROWDER:  Oh.

10       JAMES HARWIN:  And you get it past that little

11  fucking thing --

12       SPECIAL AGENT CROWDER:  And it will pop right off.

13       JAMES HARWIN:  -- then it will pop right off.

14       This one's just being a bitch.  First time I've done

15  one of these.  Bending the hook.

16       SPECIAL AGENT CROWDER:  They make that shit strong.

17       JAMES HARWIN:  Mm-hmm.

18       SPECIAL AGENT CROWDER:  You know, if you want, we can

19  grind it out.  Because we're going to grind these off too.

20       JAMES HARWIN:  I -- I think got it.

21       SPECIAL AGENT CROWDER:  Got it?

22       JAMES HARWIN:  Yeah.  I -- I'm -- I mean I trust you

23  to do that.

24       SPECIAL AGENT CROWDER:  Yeah.

25       SPECIAL AGENT YUN:  He's in it.



1        SPECIAL AGENT CROWDER:  Oh, yeah, you're in it.

2        SPECIAL AGENT YUN:  There it is.

3        JAMES HARWIN:  All I got to do is pull with pliers

4   and it will come out.

5        (Unintelligible) this back over here.

6        SPECIAL AGENT CROWDER:  How's the biz been?

7        JAMES HARWIN:  Good.

8        SPECIAL AGENT CROWDER:  Yeah?

9        JAMES HARWIN:  Yeah.

10        SPECIAL AGENT CROWDER:  Good.

11        JAMES HARWIN:  Guns have been a little slow.  The gun

12   business is a little slow.  Retail guns.

13        SPECIAL AGENT CROWDER:  Why?

14        JAMES HARWIN:  Because I think everybody got fucking

15   sick and tired of -- you know, when the political shit

16   started -- that's good enough -- and, you know, everybody

17   bought guns.  There was a gun crisis.  A year ago if you

18   were in the gun business and didn't make a million bucks,

19   you were -- fucking had your pants down.

20        SPECIAL AGENT YUN:  Right.

21        SPECIAL AGENT CROWDER:  No shit?

22        JAMES HARWIN:  Yeah, I mean a million bucks in three

23   months --

24        SPECIAL AGENT CROWDER:  Wow.

25        JAMES HARWIN:  -- you had your pants down.  If you



1    didn't make five million in six months, you had your pants

2    down.

3              SPECIAL AGENT CROWDER:  Oh, fuck.

4              JAMES HARWIN:  The manufacturers fucking cashed in.

5              SPECIAL AGENT CROWDER:  Jesus Christ.

6              JAMES HARWIN:  They made enough to carry themselves

7    ten, 15 years with saying fuck you to everybody.  So all the

8    black guns were gone.  You couldn't buy an AR-15 anywhere.

9         You guys -- you remember that?  It was about a year

10   ago.

11             SPECIAL AGENT CROWDER:  Vaguely.

12             (Speaking over each other).

13             SPECIAL AGENT YUN:  Yeah, that was after that

14   shooting.  And they were going to ban the 30-round mag.

15             SPECIAL AGENT CROWDER:  Oh, fuck, yeah.

16             JAMES HARWIN:  Those magazines were $250 on the

17   Internet.  They used to be $17 in the store.

18             SPECIAL AGENT YUN:  Right.

19             SPECIAL AGENT CROWDER:  Yeah.

20             JAMES HARWIN:  They were selling like wildfire at two

21   fifty a piece.

22             SPECIAL AGENT CROWDER:  You should have been fucking

23   rolling.

24             JAMES HARWIN:  Yeah.  ARs, they were, like, seven

25   ninety-nine, were going for five to ten grand.  All day



```
 1   long.  You could put five of them out there, they'd be gone
 2   in ten minutes.
 3          SPECIAL AGENT CROWDER:  Fuck.
 4          JAMES HARWIN:  It was that big of a --
 5          (Speaking over each other)
 6          JAMES HARWIN:  And then the same -- yeah.  And then
 7   they didn't have any made --
 8          SPECIAL AGENT YUN:  (Unintelligible) had nothing on
 9   the shelves.
10          JAMES HARWIN:  Nothing.
11          SPECIAL AGENT YUN:  Nothing on the shelves.
12          JAMES HARWIN:  Nothing.
13          And so we were the same way.  And I had great
14   connections, and I still had a very tough time.  Then it
15   happened with ammo.  Same fucking thing.  I think the
16   public, they hoarded, and they said fuck this, I've got
17   enough shit, and I'm just done buying right now.  You know,
18   the shooting range is still busy.
19          SPECIAL AGENT CROWDER:  That's good.
20          JAMES HARWIN:  But, you know, the gun buying has --
21   has slowed down.
22          Well, when you say slow down, we're used to this
23   fever last year, so we got spoiled.
24          SPECIAL AGENT CROWDER:  Yeah, no shit, huh.
25          JAMES HARWIN:  You know, but . . .
```



1      SPECIAL AGENT CROWDER:  Well, hopefully you got yours

2  and got out.  You know what I mean?

3      JAMES HARWIN:  Yep, we did.  We were doing that at

4  the right time.

5      SPECIAL AGENT CROWDER:  Sweet.

6      JAMES HARWIN:  Where's the pouch?

7      SPECIAL AGENT CROWDER:  Right there.

8      JAMES HARWIN:  You get a nice little brown -- hey,

9  that's my brownie.

10      SPECIAL AGENT CROWDER:  That's my brownie.

11      JAMES HARWIN:  My brownie.  .9 millimeter.  Power

12  nine or whatever they call that fucking gun.  That -- isn't

13  that thing bad?

14      SPECIAL AGENT YUN:  Yeah, this is a nice --

15      SPECIAL AGENT CROWDER:  That's --

16      JAMES HARWIN:  A fucking alley sweeper, man.

17      SPECIAL AGENT CROWDER:  Dude, I'm going to tell you

18  what, I know some homies that are going to be all down on

19  that shit.

20      JAMES HARWIN:  Oh, yeah.  They'll like the Stens too,

21  and that -- what can you say, an M-16 is an M-16.

22      SPECIAL AGENT CROWDER:  You can never go wrong with

23  that.

24      JAMES HARWIN:  That's the one I would really test the

25  waters with.  Be fucking fussy with that thing.



1          SPECIAL AGENT CROWDER:  Hold on to it until we get

2     the right buyer?

3          JAMES HARWIN:  Fuck, yeah.

4          (Unintelligible) find one, tell them where to get

5     one.

6          SPECIAL AGENT CROWDER:  All right.

7          JAMES HARWIN:  You know.

8          SPECIAL AGENT CROWDER:  All right.

9          JAMES HARWIN:  It ain't happening unless you're a

10    dealer, and then you better get on the five-year wait list.

11         SPECIAL AGENT CROWDER:  Fuck.

12         JAMES HARWIN:  Yeah.

13         SPECIAL AGENT CROWDER:  Fuck.

14         JAMES HARWIN:  Yep.

15         SPECIAL AGENT CROWDER:  So what --

16         JAMES HARWIN:  And you got to be a class three dealer

17    on top of it.  Strike ones, strike twos --

18         SPECIAL AGENT CROWDER:  That's all fucking Greek to

19    me, brother.

20         JAMES HARWIN:  Yeah.

21         SPECIAL AGENT CROWDER:  So we said twenty-seven five?

22         JAMES HARWIN:  Twenty-seven five.

23         (Unintelligible) back here.

24         SPECIAL AGENT CROWDER:  Two, three four, five, six,

25    seven, eight, nine, ten.



1    JAMES HARWIN:  Usually when they see my car out front
2    they won't cruise --
3            SPECIAL AGENT CROWDER:  That's ten.
4            JAMES HARWIN:  -- but if they don't see my car --
5            SPECIAL AGENT YUN:  Yeah.
6            JAMES HARWIN:  -- they'll pull around the back.
7            SPECIAL AGENT YUN:  Are we taking these -- these bags
8    too?
9            SPECIAL AGENT CROWDER:  One, two, three, four, five,
10   six --
11           JAMES HARWIN:  I had my grandson back here one time.
12   He's fucking smoking weed with a buddy of his.  And the cop
13   pulls up, and he goes, excuse me, young man, you want to
14   step out of the car.
15           SPECIAL AGENT CROWDER:  One, two, three, four, five,
16   six, seven eight, nine, ten.
17           JAMES HARWIN:  And my grandson looks at him, and he
18   goes this is my gramp's place.  He's telling me the story,
19   and I go, you fucker, why would you say that to him.  Don't
20   fucking say that when you're sitting there smoking weed.  He
21   goes, no, but here's the best part, Gramps he -- he -- he
22   told me that he was going to arrest me for -- for marijuana.
23   And my grandson whipped out a medical marijuana card.
24           SPECIAL AGENT CROWDER:  One, two, three, four, five,
25   six, seven --



1        SPECIAL AGENT YUN:  Nice.

2        JAMES HARWIN:  He goes, well, wait a minute, this is

3   Gramps property, I got -- I got medication, you know,

4   I can -- I can smoke this --

5        SPECIAL AGENT CROWDER:  One, two, three, four --

6        (Speaking over each other)

7        JAMES HARWIN:  -- have a nice day.  (Unintelligible)

8   still cited him.

9        SPECIAL AGENT CROWDER:  -- five.

10       JAMES HARWIN:  And I had to contact the DA and go,

11  look, I'm sorry, that was my grandson.

12       So here's what my grandson does.  He goes into court,

13  because they wanted to still press charges.  So he goes -- I

14  don't know why.  I told them --

15       SPECIAL AGENT CROWDER:  Over some fucking weed?

16       JAMES HARWIN:  Yeah.  I said -- yeah, I said he's got

17  a weed card.  We faxed over to the DA the weed card.  They

18  still wanted to push the charges.

19       So my grandson goes into court.  The judge goes what

20  in the hell is that smell in my courtroom.  Yeah.  The

21  bailiff --

22       SPECIAL AGENT YUN:  He went in high?

23       JAMES HARWIN:  -- yeah.  The bailiff goes back to my

24  grandson and goes what are you doing.  He goes, I'm not --

25  I'm not -- I --



Case 3:14-cr-00050-MMD-WGC   Document 82-1   Filed 07/24/15   Page 61 of 75

```
 1           (Speaking over each other)

 2           SPECIAL AGENT CROWDER:  Oh, my God.  Jim.  Jim.

 3           JAMES HARWIN:  I had a little bit of my medicine

 4   before I came in.  He goes, dude, everybody can smell you

 5   here.

 6           SPECIAL AGENT CROWDER:  Jim.

 7           JAMES HARWIN:  The fucking judge just went through

 8   the roof.  You know I ought to hold you on contempt, young

 9   man.  Blah, blah, blah, blah, blah, blah, blah, blah, blah.

10   He was holding up his medical marijuana card going but I --

11   I can, I can.  And she goes not in my courtroom.  He goes, I

12   didn't smoke in your courtroom, I smoked at my house before

13   I came over.

14           SPECIAL AGENT CROWDER:  Technically.

15           JAMES HARWIN:  Technically.  And my back was hurting.

16           SPECIAL AGENT CROWDER:  Sure.

17           JAMES HARWIN:  And this judge was beet -- a lady --

18   beet fucking red looking at my grandson going --

19           SPECIAL AGENT CROWDER:  Oh, my God.

20           JAMES HARWIN:  -- I'm going to fucking throw your ass

21   in jail.  And she couldn't.

22           SPECIAL AGENT CROWDER:  Double check that for me,

23   Jim.

24           JAMES HARWIN:  There was nothing she could do.

25           SPECIAL AGENT CROWDER:  I don't want to be -- I don't
```



1    want to be ever called a liar.

2         JAMES HARWIN:  Yeah, that was fucking crazy shit.

3    The fucking judge, he had her lit on fire.  I said, dude,

4    you know, it's okay trying to get out of charges and shit,

5    but don't give them shit back because that's when you get in

6    trouble.

7         SPECIAL AGENT CROWDER:  Yeah.

8         JAMES HARWIN:  Do you guys do business down in L.A.,

9    or you do you have work down there?

10        SPECIAL AGENT CROWDER:  Fun.

11        JAMES HARWIN:  Fun.

12        SPECIAL AGENT CROWDER:  We were -- we went to Vegas,

13   and we crossed over, and . . .

14        JAMES HARWIN:  That's what you were doing.

15        SPECIAL AGENT CROWDER:  We're getting in trouble.

16   You know how it is.

17        JAMES HARWIN:  Yeah.

18        SPECIAL AGENT CROWDER:  I love Vegas.

19        JAMES HARWIN:  Yeah.  I love Vegas.  I used to live

20   there.

21        SPECIAL AGENT CROWDER:  Did you?

22        JAMES HARWIN:  Yeah.

23        SPECIAL AGENT CROWDER:  Oh, man.  It's -- how long

24   ago?

25        JAMES HARWIN:  (Unintelligible) eight, nine, ten.



1        I lived there from '91 to 2000.

2        SPECIAL AGENT CROWDER:  Oh.

3        JAMES HARWIN:  About nine years.

4        SPECIAL AGENT CROWDER:  Really?

5        JAMES HARWIN:  Yeah.

6        SPECIAL AGENT YUN:  You go down to work the shows

7   down there?

8        JAMES HARWIN:  Oh, yeah.  Yeah.  I -- I -- I do a lot

9   of business down in Vegas.

10        SPECIAL AGENT CROWDER:  Yeah.

11        JAMES HARWIN:  A lot of business, mm-hmm.

12        SPECIAL AGENT CROWDER:  Some of our business takes us

13   that way too.

14        JAMES HARWIN:  Yeah.  It's -- it's a quirky town.

15        SPECIAL AGENT CROWDER:  Mm-hmm.

16        JAMES HARWIN:  You know.

17        SPECIAL AGENT CROWDER:  It is.

18        JAMES HARWIN:  I mean, you can get burned a lot if

19   you're not careful.

20        SPECIAL AGENT CROWDER:  Yeah.  Well, some of these --

21   I mean some of these heaters, you know they'll just go

22   south.

23        JAMES HARWIN:  Yeah.

24        SPECIAL AGENT CROWDER:  You know.

25        JAMES HARWIN:  (Unintelligible).



1        SPECIAL AGENT CROWDER:  They are strapping them to

2   the bottom of a car and take --

3        JAMES HARWIN:  Mm-hmm.

4        SPECIAL AGENT CROWDER:  -- them right across.

5        JAMES HARWIN:  Yeah.  Get more money.

6        SPECIAL AGENT CROWDER:  Oh, yeah, dude.

7        JAMES HARWIN:  The cartels -- the cartels, they don't

8   care how much they cost.

9        SPECIAL AGENT CROWDER:  They don't give a fuck.  I

10  mean we're --

11        JAMES HARWIN:  They just --

12        SPECIAL AGENT CROWDER:  We turn them for, like, what,

13  you know, 12, 15 in -- in the day.  I can turn that --

14        SPECIAL AGENT YUN:  Oh, double that.

15        (Speaking over each other)

16        SPECIAL AGENT CROWDER:  I can turn around and double

17  that.

18        JAMES HARWIN:  And you --

19        SPECIAL AGENT CROWDER:  Thirty.

20        JAMES HARWIN:  You got to be a little bit more

21  careful, but you can definitely do it.

22        SPECIAL AGENT CROWDER:  Yeah.

23        JAMES HARWIN:  Definitely do it.  I used to go down

24  and do stuff with the pharmaceut -- I used to own a pharmacy

25  in Tijuana.



1       SPECIAL AGENT CROWDER:  Really?

2       SPECIAL AGENT YUN:  Ooh.

3       SPECIAL AGENT CROWDER:  No shit.

4       JAMES HARWIN:  Yep.  I was the owner.  And the

5   fucking state in Sinaloa, they fucking just rode me up the

6   wall.  They used to come in every month, demand ten grand

7   cash.

8       SPECIAL AGENT CROWDER:  Bribes.

9       JAMES HARWIN:  Yeah.  Bribes.

10      SPECIAL AGENT CROWDER:  Yeah.

11      JAMES HARWIN:  It was fucking horrible.  Finally I

12  said fuck this.  So I went and bought one in Mexico City.

13  Fucked with that for about a year or two.  Got arrested 20

14  fucking time -- I go, wait a minute, I own the fucking

15  pharmacy.

16      SPECIAL AGENT CROWDER:  Fuck.  Yeah.

17      JAMES HARWIN:  You know.  They still arrest you, take

18  all the drugs, let you go an hour later, but keep all the

19  drugs.

20      SPECIAL AGENT CROWDER:  Of course, they do.

21      JAMES HARWIN:  Oh, yeah.  And then --

22      (Speaking over each other)

23      SPECIAL AGENT CROWDER:  They don't need your bribe,

24  they got the drugs.

25      JAMES HARWIN:  Yeah, it was all one big fucking



1   vicious circle.  I played that game for five fucking years.

2   Farmacia.

3        Then I owned -- then I owned the Sendaque (phonetic)

4   which was the hospital in Puerto Vallarta.

5        SPECIAL AGENT YUN:  Oh, that one was nice.

6        JAMES HARWIN:  That one was okay.  It wasn't as bad,

7   because the (unintelligible) and the hospital and didn't

8   fuck around there as much.

9        (Speaking over each other)

10       SPECIAL AGENT YUN:  (Unintelligible) nice little

11  beach out there.

12       SPECIAL AGENT CROWDER:  Hell, yeah.

13       JAMES HARWIN:  Yeah, it was gorgeous.  Yeah.  I

14  didn't own anything.  I rented a little condo there.  But it

15  was nice.

16       SPECIAL AGENT CROWDER:  On the beach?

17       JAMES HARWIN:  Yeah.

18       SPECIAL AGENT CROWDER:  Oh.

19       JAMES HARWIN:  Yeah, right there by the old fucking

20  ship, that old pirate ship that sits down there.

21       SPECIAL AGENT CROWDER:  Shit.

22       JAMES HARWIN:  Four, five, six . . .

23       Yeah, do you guys get down there much?

24       SPECIAL AGENT CROWDER:  No, we don't go much

25  beyond -- you know --



1          JAMES HARWIN:  You got to be fucking careful down

2     there, bro.

3          SPECIAL AGENT CROWDER:  We don't go much beyond --

4     well, no, when we cross over, we got -- we got -- we got

5     friends.

6          JAMES HARWIN:  Yeah.

7          SPECIAL AGENT CROWDER:  You know, I mean fucking --

8          JAMES HARWIN:  You can't trust the taxi drivers

9     (unintelligible) the doctors are liars --

10         (Speaking over each other)

11         SPECIAL AGENT YUN:  We -- we're usually there for a

12    night anyway.

13         SPECIAL AGENT CROWDER:  Yeah, we're there -- we're

14    there, we turn around and come back.  But the people --

15         JAMES HARWIN:  I don't blame you.

16         SPECIAL AGENT CROWDER:  -- the people we deal with,

17    they make sure we get back.

18         JAMES HARWIN:  Yeah.

19         SPECIAL AGENT CROWDER:  You know what I'm saying?

20         JAMES HARWIN:  That's good.

21         SPECIAL AGENT YUN:  Yeah.

22         SPECIAL AGENT CROWDER:  The cartel don't want to cut

23    us off, because we --

24         JAMES HARWIN:  Yeah.

25         SPECIAL AGENT CROWDER:  -- we take care of them, they



1   take care of us.

2        JAMES HARWIN:  I -- I -- I did the same thing with

3   narcotics --

4        SPECIAL AGENT CROWDER:  Yeah.

5        JAMES HARWIN:  -- prescription medication.

6        SPECIAL AGENT CROWDER:  Oh, yeah?

7        JAMES HARWIN:  Yeah.

8        SPECIAL AGENT CROWDER:  It's -- it's -- it's --

9   it's -- as long as you scratch their back --

10        JAMES HARWIN:  Mm-hmm.

11        SPECIAL AGENT YUN:  Yeah.

12        SPECIAL AGENT CROWDER:  -- they'll scratch yours.

13   It's when you try to fuck them --

14        JAMES HARWIN:  They'll fucking break it off in you.

15        (Speaking over each other)

16        SPECIAL AGENT CROWDER:  -- they'll fucking break it

17   off with you.

18        JAMES HARWIN:  Yeah, you're dead.

19        SPECIAL AGENT CROWDER:  You'll end up in a fucking 50

20   gallon drum somewhere.

21        JAMES HARWIN:  Yeah, you can't fuck them.  But their

22   money is plentiful, and they spend it.  They don't care

23   price tags.

24        SPECIAL AGENT CROWDER:  No.

25        JAMES HARWIN:  They don't even ask.  It's there, what



1  | do you want.  Okay, fine.

2  |      SPECIAL AGENT CROWDER:  No, yeah, they're good peeps.

3  | They're good for that.

4  |      JAMES HARWIN:  That's when -- when Oxycontin, before

5  | Purdue got sued and agreed with the FDA to change the --

6  | the -- the molecular structure of it so the guys couldn't

7  | crush and snort it anymore.  There was a time where

8  | Oxycontin went up to $100 per milligram.

9  |      SPECIAL AGENT CROWDER:  Wow.

10 |      JAMES HARWIN:  So, yeah, it was getting unbelievable

11 | money.  Then Purdue agreed with the FDA to make it so it

12 | could no longer be crushed or smoked.  It turned in to a

13 | gelatin.  And that drug went from the hottest thing in the

14 | world --

15 |      SPECIAL AGENT CROWDER:  To nothing.

16 |      JAMES HARWIN:  -- to camel piss.

17 |      SPECIAL AGENT CROWDER:  Yeah.  Yeah.

18 |      JAMES HARWIN:  Yeah.

19 |      SPECIAL AGENT CROWDER:  Yeah.

20 |      JAMES HARWIN:  Yep.

21 |      SPECIAL AGENT CROWDER:  I could see --

22 |      JAMES HARWIN:  Just like -- just like that.  And I

23 | was doing it all legally because I owned a pharmacy.  I was

24 | state licensed in the State of Sinaloa.

25 |      SPECIAL AGENT CROWDER:  Nice.



 1        JAMES HARWIN:  Yeah.

 2        SPECIAL AGENT CROWDER:  It's all good, man.  It's all

 3   fucking good.

 4        JAMES HARWIN:  And (unintelligible) -- and

 5   (unintelligible) and Purdue both had a plant there.  So all

 6   the medications came from there.  Couldn't bring anything

 7   into the state.  That would -- that's where you would get in

 8   trouble.  I'd let other people do that.

 9        SPECIAL AGENT CROWDER:  Well, that's -- that's what

10   they're there for.

11        (Speaking over each other)

12        JAMES HARWIN:  They'd walk in, you -- they could have

13   90-day prescription from the doctor.  You pay the Mexican

14   doctor a hundred bucks.  They'll write you for a thousand

15   pills or whatever, and then you're good for 90 days.  And

16   you can walk out the door and come back an hour later with

17   another 90-day prescription --

18        SPECIAL AGENT CROWDER:  Just keep on doing it.

19        JAMES HARWIN:  -- and just keep on doing it.  Yeah,

20   the state didn't care.  It's just bringing it back across

21   the border, you know, you can only show one 90-day

22   prescription.

23        SPECIAL AGENT CROWDER:  Oh.

24        JAMES HARWIN:  (Unintelligible) kind of cool and hide

25   it.  They're more looking for weed anyway.



1        SPECIAL AGENT CROWDER:  Shit.

2        JAMES HARWIN:  Yeah.  Weed and heroin, coke.

3        SPECIAL AGENT CROWDER:  It's good to never have it

4   one way.  I mean that's -- that's the nice thing about going

5   down there is never a one-way trip.  You go down, you come

6   back, you bring from here --

7        JAMES HARWIN:  Yeah, you know, the pills were hot,

8   man.  Fuck, they were hot.  They -- they still are.  I got

9   out of it.  I got away from it because the FDA just watches

10  all that shit now --

11       SPECIAL AGENT CROWDER:  Yeah.

12       JAMES HARWIN:  -- and you have to do everything in

13  the states now, so it's not -- you have to get your --

14       SPECIAL AGENT CROWDER:  I know a couple doctors --

15       JAMES HARWIN:  -- pharmaceutical.

16       SPECIAL AGENT CROWDER:  I know a couple doctors that

17  still kind of skirt the line, but they are fucking scary.

18       JAMES HARWIN:  Yeah.  Well, we -- I just got

19  approved, believe it or not, yesterday to open a dispensary.

20       SPECIAL AGENT CROWDER:  No shit.

21       JAMES HARWIN:  And there's only two allowed in Reno.

22       SPECIAL AGENT CROWDER:  And you're going to have one

23  of them?

24       JAMES HARWIN:  Yeah.

25       SPECIAL AGENT CROWDER:  Oh, my God, dude, that's



1  going to be money.

2         JAMES HARWIN:  Yep (unintelligible) --

3         (Speaking over each other)

4         SPECIAL AGENT CROWDER:  That means we get a better

5  discount on guns, right?

6         JAMES HARWIN:  Yeah.  (Unintelligible).

7         SPECIAL AGENT YUN:  So we visit here, and we visit

8  there afterwards.

9         JAMES HARWIN:  Yeah.

10        SPECIAL AGENT YUN:  Can we get, like, a two-fer.

11        JAMES HARWIN:  Yeah, a two-fer, yeah.  Yeah.

12        Well, I had to go down there to get connections.  I

13  had to go down to Humboldt and the city --

14        SPECIAL AGENT CROWDER:  Oh, yeah.

15        JAMES HARWIN:  -- (unintelligible) and all that shit.

16        SPECIAL AGENT CROWDER:  Oh, no shit.

17        JAMES HARWIN:  Get everything in line.  And then you

18  have to -- to even apply for a license here in Reno --

19        SPECIAL AGENT CROWDER:  Mm-hmm.

20        JAMES HARWIN:  -- they will only allow -- they're

21  only allowing two dispensaries to start, two here in Reno,

22  and two in Sparks.  Um, you had to show them a half million

23  dollars in liquid assets instantly.

24        SPECIAL AGENT CROWDER:  Really?

25        JAMES HARWIN:  So that weeded out a lot of guys that



1   applied.

2          SPECIAL AGENT CROWDER:  Yeah.

3          JAMES HARWIN:  There were going to be 400 applicants.

4   There ended up being 62.

5          SPECIAL AGENT YUN:  Nice.

6          SPECIAL AGENT CROWDER:  Yeah, there you go.

7          JAMES HARWIN:  And out of the 62 I think at least 50

8   of them were from California --

9          SPECIAL AGENT CROWDER:  Of course.

10         JAMES HARWIN:  -- and the rest were casino owners

11  here in town.

12         SPECIAL AGENT CROWDER:  Oh, I didn't think about

13  that.  Yeah.

14         SPECIAL AGENT YUN:  That makes sense.

15         SPECIAL AGENT CROWDER:  Yeah.

16         SPECIAL AGENT YUN:  That makes sense.

17         SPECIAL AGENT CROWDER:  Yeah, that makes sense.

18         JAMES HARWIN:  They wouldn't -- they wouldn't allow

19  doctors.  Doctors and pharmacists could not.

20         SPECIAL AGENT CROWDER:  Well, that's because they're

21  scratching their own back.

22         JAMES HARWIN:  Yeah.  So . . .

23         SPECIAL AGENT CROWDER:  You know.

24         JAMES HARWIN:  Yeah.

25         SPECIAL AGENT CROWDER:  That's funny shit.



1       JAMES HARWIN:  Yeah.  I got fucking lucky.  That's

2   royally lucky.  I got a partner who's a dentist, and --

3       SPECIAL AGENT CROWDER:  Sweet.  You got to hook up

4   with the council or whoever has to approve it --

5       JAMES HARWIN:  We're all set.  We're all set.

6       SPECIAL AGENT CROWDER:  -- the city council has to

7   approve it?

8       JAMES HARWIN:  We're all set.

9       No.  You know what, I started screaming foul.  I go,

10  you're only allowing two places, how do I know it's not your

11  fucking brothers you're allowing.

12      SPECIAL AGENT CROWDER:  That's a fucking good point.

13      JAMES HARWIN:  I kept saying that, saying that.

14  Finally they said we'll do you and one other person.  Do you

15  care who we pick.  And I said at this point no.

16      SPECIAL AGENT CROWDER:  It's going to be his brother.

17  Yeah.

18      JAMES HARWIN:  I said, it could be your brother, it

19  could be your mother, I don't care.  (Unintelligible).

20      SPECIAL AGENT CROWDER:  I don't give a shit.  It

21  could be you for all I care.

22      JAMES HARWIN:  Yeah, because most guys said that I

23  would never get it.  You're not going to get it.  It's going

24  to be somebody else, one of the guys out of California or

25  some rich fucking casino mogul.  No, it was Jim.



1        SPECIAL AGENT CROWDER:  Twenty-seven five.

2        JAMES HARWIN:  Guys, we're good.

3        SPECIAL AGENT CROWDER:  Always a pleasure.  Always a

4   pleasure.

5        SPECIAL AGENT YUN:  Until next time.

6        SPECIAL AGENT CROWDER:  Soon.

7        JAMES HARWIN:  We'll have -- we'll have you a couple

8   of Infidels.

9        SPECIAL AGENT CROWDER:  All right.

10        SPECIAL AGENT YUN:  Hell, yeah.

11        SPECIAL AGENT CROWDER:  That's what I'm talking

12   about.

13        (Speaking over each other)

14        SPECIAL AGENT YUN:  Hey, do you have a box?

15        JAMES HARWIN:  And we'll have some good stuff.

16        SPECIAL AGENT CROWDER:  Yeah, something we can --

17   yeah, put them in?

18        JAMES HARWIN:  Yeah.  Let's -- let's see, let me put

19   this --

20        SPECIAL AGENT CROWDER:  I'm not too worried about the

21   little ones, but . . .  I'll throw these guys under the

22   seat.

23        JAMES HARWIN:  No, I think you better put it -- as

24   much as you can in the box.

25        SPECIAL AGENT CROWDER:  Yeah.  Or even a fucking,

